**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter  **7**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **MedAvail, Inc.** |
| **2.** | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Dash Rx, Inc.** |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **99-0378795** |

**4.** **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **4720 East Cotton Gin Loop, Suite 220 Phoenix, AZ 85040** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Maricopa** | **Location of principal assets, if different from principal place of business** |
| County | Number, Street, City, State & ZIP Code |

**5.** **Debtor's website** (URL)   **www.medavail.com**

**6.** **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | MedAvail, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__4539__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | When | Case number | |
|---|---|---|---|---|
| | District | When | Case number | |

Debtor  **MedAvail, Inc.**                                    Case number (*if known*) _____
         Name

**10.  Are any bankruptcy cases**   ☐ No
**pending or being filed by a**     ■ Yes.
**business partner or an**
**affiliate of the debtor?**

List all cases. If more than 1,      Debtor  **See Rider 1** _____  Relationship _____
attach a separate list

                                     District  **Delaware** _____  When _____  Case number, if known _____

**11.  Why is the case filed in**   *Check all that apply:*
**this district?**
                                     ■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                         preceding the date of this petition or for a longer part of such 180 days than in any other district.

                                     ■   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or**     ■ No
**have possession of any**          ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
**real property or personal**
**property that needs**
**immediate attention?**                     **Why does the property need immediate attention?** (*Check all that apply.*)

                                             ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                                 What is the hazard? _____

                                             ☐ It needs to be physically secured or protected from the weather.

                                             ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                                 livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
                                             ☐ Other _____
                                             **Where is the property?** _____
                                                                        Number, Street, City, State & ZIP Code
                                             **Is the property insured?**
                                             ☐ No
                                             ☐ Yes.   Insurance agency _____
                                                       Contact name _____
                                                       Phone _____

---

**Statistical and administrative information**

**13.  Debtor's estimation of**     .    *Check one:*
**available funds**
                                     ■ Funds will be available for distribution to unsecured creditors.

                                     ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of**        ■ 1-49                ☐ 1,000-5,000          ☐ 25,001-50,000
**creditors**                       ☐ 50-99               ☐ 5001-10,000          ☐ 50,001-100,000
                                     ☐ 100-199             ☐ 10,001-25,000        ☐ More than100,000
                                     ☐ 200-999

**15.  Estimated Assets**           ☐ $0 - $50,000            ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                                     ■ $50,001 - $100,000      ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                                     ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                                     ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million    ☐ More than $50 billion

| Debtor | **MedAvail, Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0 - $50,000
- ☐ $50,001 - $100,000
- ■ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $1,000,001 - $10 million
- ☐ $10,000,001 - $50 million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $500,000,001 - $1 billion
- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | **MedAvail, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 2, 2024**
MM / DD / YYYY

X   *Ramona Seabaugh*                **Ramona Seabaugh**
Signature of authorized representative of debtor       Printed name

Title   **Chief Financial Officer**

**18. Signature of attorney**

X   *Mark L. Desgrosseilliers*        Date **February 2, 2024**
Signature of attorney for debtor                MM / DD / YYYY

**Mark L. Desgrosseilliers 4083**
Printed name

**Chipman Brown Cicero & Cole, LLP**
Firm name

**Hercules Plaza**
**1313 North Market Street, Suite 5400**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone   **(302) 295-0192**       Email address   **desgross@chipmanbrown.com**

**4083 DE**
Bar number and State

# RIDER 1

## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "**Debtors**") filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 7 of the United States Code.

| DEBTOR | EMPLOYER/BUSINESS IDENTIFICATION NUMBER | JURISDICTION |
|---|---|---|
| MedAvail Holdings, Inc. | 90-0772394 | Delaware |
| MedAvail, Inc. | 99-0378795 | Delaware |
| MedAvail Technologies (US), Inc. | 36-4794085 | Delaware |
| MedAvail Pharmacy, Inc. (d/b/a Spot Rx Pharmacy) | 82-2235604 | Arizona |
| MedAvail Technologies, Inc. | 98-1269547 | Canada |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| MEDAVAIL HOLDINGS, INC., *et al.*,[1] | Case No. 24-xxxxx (xxx) |
| Debtors. | |

**DEBTORS' CONSOLIDATED CORPORATE OWNERSHIP STATEMENT**
**AND LIST OF EQUITY INTEREST HOLDERS PURSUANT TO**
**FED. R. BANKR. P. 1007(A)(1), 1007(A)(3), AND 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the above-captioned debtors and debtors in possession (the "**Debtors**"), to the best of their knowledge, information, and belief, hereto state as follows:

1.      MedAvail Holdings, Inc. ("**Holdings**"), owns one hundred percent (100%) of the stock of MedAvail, Inc.

2.      Debtor MedAvail, Inc., owns one hundred percent (100%) of each of Debtors' MedAvail Pharmacy, Inc., MedAvail Technologies, Inc., and MedAvail Technologies (US), Inc.

3.      A list of Holdings' equity interest holders and the nature of their equity interests is attached hereto as **Exhibit A**.

---

[1]     The Debtors in these cases, along with the last four digits of their respective federal tax identification numbers, are as follows: MedAvail Holdings, Inc. (2394); MedAvail, Inc. (8795); MedAvail Technologies (US), Inc. (4085); MedAvail Pharmacy, Inc. (5604); and MedAvail Technologies, Inc., a Canadian corporation (9547). The Debtors' principal place of business and service address is 2196 East Camelback Road, Suite 200, Phoenix, Arizona 85016. Copies of pleadings may be obtained from the website of the United States Bankruptcy Court for the District of Delaware www.deb.uscourts.gov.

# Exhibit A

**List of Holding's Equity Interest Holders**

**Shareholder List -All Shareholders**
MEDAVAIL HOLDINGS INC COMMON STOCK
As of Date : Dec 31, 2023

Date Run:  Jan 11, 2024
Time Run:  8:42:04 PM

**Sort By:**

| Account Number | Name | Shares | Date Opened | Date Closed | Address1 | Address2 | Address3 | City | State | Zip | Country | Alternate Client ID | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12719-07 | ABG WTT-MEDAVAIL LIMITED | 222,870.000000 08/07/2023 | | | UNIT 3002-300B 30/F | GLOUCESTER TOWER THE LANDMARK | | 15 QUEEN'S ROAD CENTRAL | | | HONG KONG | | 13.8% |
| 12719-40 | ABG WTT-MEDAVAIL LIMITED C/O ABG-WTT GLOBAL LIFE SCIENCE CAP | 75,641.000000 08/07/2023 | | | PARTNERS GP LTD # 3002-3004 30/F | GLOUCESTER TOWER 15 QUEENAS RD CENTRAL | | HONG KONG | | | HONG KONG | | 4.7% |
| 12719-41 | ABRAHAM PEROFSKY | 9.000000 08/07/2023 | | | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-53 | ALEX GLASENBERG | 70.000000 08/07/2023 | | | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-38 | ALEXANDER TESS | 5.000000 08/07/2023 | | | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-42 | ALLY BRIDGE MEDALPHA MASTER FUND LP | 116,184.000000 08/07/2023 | | | C/O ALLY BRIDGE GROUP NY LLC | 430 PARK AVENUE 12TH FLR | ATTENTION: DANIEL JOHNSON | NEW YORK | NY | 10022 | UNITED STATES | | 7.2% |
| 12719-50 | ANDY PONTE | 5.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-22 | ANTHONY J. COLISTRA | 6.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-43 | BLAIR SHERMAN | 9.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-28 | BRIAN MCGRATH | 2.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-81 | BROADRIDGE (BREAKAGE ACCOUNT) | 0.000000 11/22/2023 | | | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | UNITED STATES | | 0.0% |
| 12719-54 | CAMERON URBEN | 3.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-77 | CEDE & CO | 691,825.000000 07/26/2023 | | | 570 WASHINGTON BOULEVARD | | | JERSEY CITY | NJ | 07310 | UNITED STATES | | 42.7% |
| 12719-31 | CHRISTOPHER DEWEY | 11.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-19 | DANIEL J. FRIEDMAN | 6.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-9 | DARRELL SCHWABE | 2.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-7 | DAVID J. VIGLIANO | 13.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-15 | DAVID MATLIN | 1.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-37 | DAVID MCLOUGHLIN | 5.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-6 | DAVID POLOS | 2.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-82 | DWAC PASS THROUGH ACCOUNT | 0.000000 12/06/2023 | 12/06/2023 | | ATTN: IWS | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717-8368 | UNITED STATES | | 0.0% |
| 12719-35 | ELIZABETH GERVAIS | 5.000000 08/07/2023 | | | | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | | 0.0% |
| 12719-1 | EQUINITI EXCHANGE AGENT FOR 23906 MEDAVAIL HOLDINGS INC | 0.000000 08/30/2022 | 08/30/2022 | | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | UNITED STATES | | 0.0% |
| 12719-2 | EQUINITI EXCHANGE AGENT FOR 23915 MEDAVAIL HOLDINGS INC | 0.000000 07/26/2023 | 11/17/2023 | | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | UNITED STATES | | 0.0% |
| 12719-3 | EQUINITI EXCHANGE AGENT FOR 23939 MEDAVAIL HOLDINGS INC | 0.000000 07/26/2023 | 11/17/2023 | | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | UNITED STATES | | 0.0% |
| 12719-4 | EQUINITI FRACTIONS FOR CIL MEDAVAIL | 0.000000 06/01/2023 | 06/11/2023 | | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | UNITED STATES | | 0.0% |
| 12719-68 | FCP BIOTECH HOLDING GMBH | 37,647.000000 08/07/2023 | | | FRIEDHMER STR 2 | | | 82166 GRAEFELFING | | | GERMANY | | 2.3% |
| 12719-44 | FORAY GROUP INC. | 2.000000 08/07/2023 | | | 445 HOOD ROAD | | | MARKHAM | ON | L3R 8H1 | CANADA | | 0.0% |
| 12719-46 | FRANK BAGLIERI | 0.000000 08/07/2023 | 12/15/2023 | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-61 | FRANK DANDREA | 13.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-10 | GERALD J. FERRANTE | 3.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-32 | GIUSEPPE FORGIONE | 137.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-51 | GRAEME HIBBERD | 44.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-17 | HJS FOUNDATION INC. | 12.000000 08/07/2023 | | | 471 MOUNTAIN ROAD | | | CROWNSVILLE | MD | 21032 | UNITED STATES | | 0.0% |
| 12719-62 | HOWARD ORTMAN | 30.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-56 | JAKIEF INVESTMENTS LIMITED | 245.000000 08/07/2023 | | | 141 ADELAIDE ST W | SUITE 121 | | TORONTO | ON | M5H 3L5 | CANADA | | 0.0% |
| 12719-57 | JAMES COCHRANE | 102.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-14 | JAMIE LIFTON | 5.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-45 | JAMIESON MOTOR PRODUCTS LIMITED | 125.000000 08/07/2023 | | | 64 WALTON AVE | | | KITCHENER | ON | N2C 2R5 | CANADA | | 0.0% |
| 12719-12 | JOANNE GOODFORD | 4.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-24 | JOHN BESS LLC | 5.000000 08/07/2023 | | | 2720 DONALD ROSS ROAD | UNIT 302 | | PALM BEACH GARDENS | FL | 33410 | UNITED STATES | | 0.0% |
| 12719-74 | JOHN DAVID GIBBINS | 9.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-40 | JOHN RUBY | 20.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-27 | JOSEPH M. FORGIONE | 22.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-8 | JOSEPH MANNELLO | 16.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-75 | LAWRENCE MAUSBRY | 3.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-47 | LOTTO-CALC ENTERPRISES INC. | 12.000000 08/07/2023 | | | 15 WERTHEIM COURT SUITE 503 | | | RICHMOND HILL | ON | L4B 3H7 | CANADA | | 0.0% |
| 12719-11 | LOUIS JOSEPH ARONNE | 32.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-66 | MAG & CO FBO FIDELITY SELECT PORTFOLIOS: BIOTECHNOLOGY PORTFOLIO | 55.000000 08/07/2023 | | | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 | UNITED STATES | | 0.0% |
| 12719-65 | MAG & CO FBO FIDELITY SELECT PORTFOLIOS: PHARMACEUTICALS PORTFOLIO | 66.000000 08/07/2023 | | | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 | UNITED STATES | | 0.0% |
| 12719-48 | MARK PARELIUS | 106.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-35 | MARK PATTERSON | 87.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-58 | MATTHEW BARRETT | 54.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-49 | MICHAEL HORROCKS | 113.000000 08/07/2023 | | | [REDACTED] | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-31 | MICHAEL WATZKY | 11.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-36 | MICHELLE MALES | 5.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-38 | MIKE SILANO | 5.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-34 | NATHAN M. BRAWN | 5.000000 08/07/2023 | | | [REDACTED] | [REDACTED] | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-79 | NOMINEE FOR MYOS CORP UNEXCHANGED | 233.000000 11/17/2023 | | | C/O BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717-8368 | UNITED STATES | | 0.0% |
| 12719-78 | NOMINEE FOR MYOS RENS TECHNOLOGY INC UNEXCHANGED | 3,123.000000 11/17/2023 | | | C/O BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717-8368 | UNITED STATES | | 0.2% |
| 12719-18 | PASQUALE IOSSA | 1.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-39 | PAUL A. SERINI | 18.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-33 | PAUL INTLEKOFER | 6.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-30 | PETER MCNERNEY | 5.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-69 | REDCO B MASTER FUND L P | 381,951.000000 08/07/2023 | | | ONE LETTERMAN DRIVE | D3-300 | | SAN FRANCISCO | CA | 94129 | UNITED STATES | | 23.6% |
| 12719-70 | REDMILE CAPITAL FUND LP | 47,242.000000 08/07/2023 | | | ONE LETTERMAN DRIVE | D3-300 | | SAN FRANCISCO | CA | 94129 | UNITED STATES | | 2.9% |
| 12719-71 | REDMILE CAPITAL OFFSHORE MASTER FUND LTD | 7,984.000000 08/07/2023 | | | ONE LETTERMAN DRIVE | D3-300 | | SAN FRANCISCO | CA | 94129 | UNITED STATES | | 0.5% |
| 12719-50 | REDMILE CAPITAL OFFSHORE MASTER FUND LTD. | 5,322.000000 08/07/2023 | | | C/O REDMILE GROUP LLC | ONE LETTERMAN DRIVE SUITE D3-300 | | SAN FRANCISCO | CA | 94129 | UNITED STATES | | 0.3% |
| 12719-72 | REDMILE STRATEGIC MASTER FUND LP CLASS C | 15,838.000000 08/07/2023 | | | ONE LETTERMAN DRIVE | D3-300 | | SAN FRANCISCO | CA | 94129 | UNITED STATES | | 1.0% |
| 12719-73 | REDMILE STRATEGIC MASTER FUND LP CLASS D | 12,243.000000 08/07/2023 | | | ONE LETTERMAN DRIVE | D3-300 | | SAN FRANCISCO | CA | 94129 | UNITED STATES | | 0.8% |
| 12719-13 | ROBERT H WEISS | 6.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-76 | RON FRISCH | 27.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-61 | SANDRA PARELIUS | 15.000000 08/07/2023 | | | [REDACTED] | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |

| Account Number | Name | Shares | Date Opened | Date Closed | Address1 | Address2 | Address3 | City | State | Zip | Country | Alternate Client ID | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12719-52 | STIFEL NICOLAUS & COMPANY INC | 3.000000 | 08/07/2023 | | 500 N BROADWAY 16TH FL | | | ST LOUIS | MO | 63102 | UNITED STATES | | 0.0% |
| 12719-59 | SUSAN MCCLOCKLIN | 31.000000 | 08/07/2023 | | [REDACTED] | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-51 | THORNTON GROUT FINNIGAN LLP | 152.000000 | 08/07/2023 | | WELLINGTON ST W SUITE 3200 | | | TORONTO | ON | M5K 1K7 | CANADA | | 0.0% |
| 12719-20 | TIMOTHY P COLLINS | 22.000000 | 08/07/2023 | | [REDACTED] | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-26 | VICTOR MANDEL | 40.000000 | 08/07/2023 | | [REDACTED] | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-64 | VUKAS JOINT REVOCABLE TRUST AGREEMENT | 45.000000 | 08/07/2023 | | 210 MARGRAF COURT | | | DYER | IN | 46311 | UNITED STATES | | 0.0% |
| 12719-5 | WILLIAM CUTLER | 24.000000 | 08/07/2023 | | [REDACTED] | | | | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | 0.0% |
| 12719-60 | YOUR NIECE LIMITED | 153.000000 | 08/07/2023 | | 10 DIRECTOR COURT | SUITE 302 | | WOODBRIDGE | ON | L4L 7E8 | CANADA | | 0.0% |
| | | Total Shares: 1,620,243.000000 | | | | | | | | | | | |
| | | Total Holders: 81 | | | | | | | | | | | |

Jan 11, 2024       8:42:04 PM       Page1

Estimate for Officers and BOD Members    30,000

Total to reduce Listed Shares to arrive at Public Float    500,584
677,507
1,178,091

**Fill in this information to identify the case:**

Debtor name   **MedAvail, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑ Other document that requires a declaration   **Corporate Ownership Statement; Compensation Statement of Attorneys**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 2, 2024**   x *Ramona Seabaugh*
                                       Signature of individual signing on behalf of debtor

                                       **Ramona Seabaugh**
                                       Printed name

                                       **Chief Financial Officer**
                                       Position or relationship to debtor

## RESOLUTIONS BY WRITTEN CONSENT

MEDAVAIL HOLDINGS, INC.
MEDAVAIL INC.
MEDAVAIL TECHNOLOGIES, INC.
MEDAVAIL TECHNOLOGIES (US) INC.
MEDAVAIL PHARMACY, INC.

The undersigned, being the members of the board of directors (the "**Board**") of the Delaware and Canadian (as applicable) entities listed above (the "**Companies**"), hereby adopt the following resolutions by written consent (this "**Consent**"):

**WHEREAS**, the Board has considered the financial and operational conditions of the Companies' businesses; and

**WHEREAS**, the Board has reviewed, considered, and received the recommendation of senior management of the Companies and the advice of the Companies' professionals and advisors with respect to the options available to the Companies, including the possibility of pursuing a bankruptcy proceeding under Chapter 7 of title 11 of the United States Code (as amended, the "**Bankruptcy Code**");

**NOW, THEREFORE, BE IT RESOLVED**, that after consideration of the alternatives presented to it and the recommendations of senior management of the Companies and the advice of the Companies' professionals and advisors, the Board has determined in its business judgment that it is in the best interests of the Companies, its creditors, shareholders, other interested parties, and stakeholders that voluntary petitions be filed by the Companies under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Petitions**"); and it is

**FURTHER RESOLVED**, that Ramona Seabaugh and any other officer or person designated and so authorized to act (each, an "**Authorized Person**") are, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Companies (a) to execute, verify and file on behalf of the Companies all documents necessary or appropriate in connection with the filing of said Bankruptcy Petitions, including, without limitation, all petitions, affidavits, declarations, schedules, statements of financial affairs, lists, motions, applications, pleadings, and other papers or documents in connection with the Bankruptcy Petitions; (b) take and perform any and all actions deemed necessary and proper to obtain such relief as authorized herein and in connection with the Companies' Chapter 7 cases (the "**Bankruptcy Cases**"); (c) appear as necessary at bankruptcy proceedings on behalf of the Companies; and (d) pay all such expenses where necessary or appropriate in order to carry out fully the intent and accomplish the purposes of the resolutions adopted herein; and it is

**FURTHER RESOLVED**, that the Authorized Persons are, and each of them hereby is, authorized and directed to employ the law firm of Chipman Brown Cicero & Cole, LLP, as counsel, BDO Consulting Group, LLC, as financial advisor, and Ramona Seabaugh, to assist the Companies in filing for relief under Chapter 7 of the Bankruptcy Code and in carrying out the Companies' duties under Chapter 7 of the Bankruptcy Code, and the officers of the Companies are

hereby authorized and directed to execute retention agreements, pay retainers and/or fees prior to the filing of the Bankruptcy Cases; and it is

**FURTHER RESOLVED**, that the Companies and any Authorized Person be and each hereby is authorized and directed to pay (i) all accrued employee wages, vacation, and paid time off through and including the date on which each such employee is terminated, and (ii) with respect to employees subject to Canadian law, up to the statutory amount of $8,000 in regards to severance, with all such amounts to be paid so as to be actually received by each affected employee on or before the date on which the Bankruptcy Cases are filed; and it is

**FURTHER RESOLVED**, that the Company and any Authorized Person be and each hereby is authorized and directed to pay those employees subject to an employment agreement with the Company all accrued wages and severance under such employment agreement (with such severance payment limited to a maximum amount of $15,150.00) through the date on which employee is terminated, with all such amounts to be paid so as to be actually received by each affected employee on or before the date on which a Bankruptcy Cases are filed; and it is

**FURTHER RESOLVED**, that all instruments, agreements, certificates, consents, waivers or other documents heretofore executed and delivered (or caused to be executed and delivered) and all acts lawfully done or actions lawfully taken by any Authorized Person in connection with the Bankruptcy Cases, or any further action to seek relief on behalf of the Companies under Chapter 7 of the Bankruptcy Code, or in connection with the Bankruptcy Cases, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Companies; and it is

**FURTHER RESOLVED**, that the acts, actions and transactions heretofore taken by the officers or the directors of the Companies in the name of and on behalf of the Companies in furtherance of the purpose and intent of any or all of the foregoing resolutions, which acts, actions and transactions would have been approved by the foregoing resolutions except that such acts were taken before those resolutions were adopted, be, and hereby are, ratified, confirmed, and approved in all respects.

**IN WITNESS WHEREOF**, each of the undersigned directors, collectively constituting the members of the Board, has executed this Consent on the date set forth below.

## [SIGNATURE PAGE FOLLOWS]

DocuSigned by:

Name:  Mark Doerr
Dated: February 1, 2024

DocuSigned by:

Name:  Rob Faulkner
Dated: February 1, 2024

DocuSigned by:

Name:  Michael Kramer
Dated: February 1, 2024

DocuSigned by:

Name:  Paul Johnson
Dated: February 1, 2024

DocuSigned by:

Name:  Laurie McGraw
Dated: February 1, 2024

DocuSigned by:

Name:  Glen Stettin, M.D.
Dated: February 1, 2024

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Delaware

In re  **MedAvail, Inc.** _____

                              Debtor(s)

Case No. _____

Chapter  **7** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **101,690.00** |
| Prior to the filing of this statement I have received | $ | **101,690.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February 2, 2024** _____
_Date_

*Mark L. Desgrosseilliers*
**Mark L. Desgrosseilliers 4083**
_Signature of Attorney_
**Chipman Brown Cicero & Cole, LLP**
**Hercules Plaza**
**1313 North Market Street, Suite 5400**
**Wilmington, DE 19801**
**(302) 295-0192   Fax: (302) 295-0199**
**desgross@chipmanbrown.com**
_Name of law firm_

## United States Bankruptcy Court
### District of Delaware

In re __MedAvail, Inc._____     Case No. _____

Debtor(s)     Chapter   **7**_____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __February 2, 2024_____     *Ramona Seabaugh*_____

**Ramona Seabaugh**/**Chief Financial Officer**
Signer/Title

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email Address |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | DLA Piper LLP | 401 B Street | Suite 1700 | San Diego | CA | 92122 | UNITED STATES | |
| Eugene Holland | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Torre | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cody Fort | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ayla Bender | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark Doerr | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Casey McFall | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sample Sample | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harry Shelton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elizabeth Gray | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin Stone | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mahesh Murthy | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Timothy Drane | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jacob Knavel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jacqueline Detmar | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Emilia Keric | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ramona Seabaugh | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Sharos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jessica Steiber | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lou Myers | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gavindra Rewah | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jibansan Atakiyavel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jose Arreaga | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek Bessette | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Manvir Bhambra | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Constantin Bobolicu | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Butler | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andre Carvalho | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jacqui Detmar | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marco Dias | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nikhil Dolly | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Colin Fazzari | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Emilian Florea | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Danio Grant | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chris Gullett | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gulnara Kenzhegaliyeva | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Erin Komher | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Djordje Lekovic | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Mansell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raymond Massey | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cassandra Maxwell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonathan Moore | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chaitra Morab Patil | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Yeewah Mounsteven | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Ngo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Parzanese | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chanthuru Pushpathas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hemanth Rudraram | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dave Toms | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bayne Upton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stefan Vacaroaia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Errol Vicencio | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodolfo Viduya | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ranil Wickramaratna | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Olga Zmitrovich | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melrose Group LLC | 34975 West Twelve Mile Rd | | | Farmington Hills | MI | 48331 | UNITED STATES | glenn.desrosiers@freg.com |
| Madno, LLC | | | | | | | | ray@surfmanagement.com |
| Development Services of America, Inc. | 16100 North 71st St, #520 | | | Saint Paul | MN | 55101 | UNITED STATES | Jayme_Bartholomew@sgagroup.com |
| BC C-1 LLC | 6911 Pistol Range Rd | | | Tampa | FL | 33635 | UNITED STATES | Jbray2727@mac.com |
| AMB Partners II Local, LP | 1800 Wazee St, Suite 500 | | | Denver | CO | 80802 | UNITED STATES | |
| LCPF Realty Inc. | 181 Bay Street, Suite 1400 | | | Toronto | ON | M5J 2V1 | CANADA | Laura.Clarke@colliers.com |
| The Delaware Department of State Division of Corporations | PO Box 898 | | | Dover | DE | 19903 | UNITED STATES | |
| Department of the Treasury | Internal Revenue Service | | | Kansas City | MO | 64999 | UNITED STATES | |
| California Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257 | UNITED STATES | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email Address |
|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue | PO Box 7025 | | | Boston | MA | 02204 | UNITED STATES | |
| Michigan Department of Treasury | PO Box 30774 | | | Lansing | MI | 48909 | UNITED STATES | |
| Oklahoma Tax Commission | PO Box 26890 | | | Oklahoma City | OK | 26890 | UNITED STATES | |
| Texas Comptroller of Public Accounts | PO Box 149348 | | | Austin | TX | 78714 | UNITED STATES | |
| Wisconsin Department of Revenue | PO Box 3028 | | | Milwaukee | WI | 53201 | UNITED STATES | |
| Florida Department of Revenue | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | UNITED STATES | |
| N.C. Department of Revenue | PO Box 25000 | | | Raleigh | NC | 27640 | UNITED STATES | |
| Louisiana Department of Revenue | PO Box 91011 | | | Baton Rouge | LA | 70821 | UNITED STATES | |
| Arizona Department of Revenue | PO Box 52138 | | | Phoenix | AZ | 85072 | UNITED STATES | |
| Benton County Assessor - AR | 2109 W Walnut St | | | Rogers | AR | 72756 | UNITED STATES | |
| Maricopa County Assessor - AZ | 301 W Jefferson St | #330 | | Phoenix | AZ | 85003 | UNITED STATES | |
| Pima County Assessor - AZ | 240 N Stone Ave | | | Tuscon | AZ | 85701 | UNITED STATES | |
| Pinal County Assessor - AZ | 31 N Pinal St | # E | | Florence | AZ | 85132 | UNITED STATES | |
| Los Angeles County Assessor (Headquarters) - CA | P.O. Box 512102 | | | Los Angeles | CA | 90051-0102 | UNITED STATES | |
| Orange County Assessor - CA | 500 S Main St | 2nd Floor | | Orange | CA | 92868 | UNITED STATES | |
| San Bernardino County Assessor - CA | 222 W. Hospitality Ln | 3rd Floor | | San Bernardino | CA | 92415 | UNITED STATES | |
| Brevard County Appraiser - FL | 400 South Street | 6th Floor | | Titusville | FL | 32780 | UNITED STATES | |
| Citrus County Appraiser - FL | 1540 N. Meadowcrest Blvd | Suite 400 | | Crystal River | FL | 34429 | UNITED STATES | |
| Duval County Appraiser - FL | 231 E Forsyth St | #260 | | Jacksonville | FL | 32202 | UNITED STATES | |
| Hillsborough County Appraiser - FL | 601 E Kennedy Blvd | 15th Floor | | Tampa | FL | 33602 | UNITED STATES | |
| Lake County Appraiser - FL | 320 W Main St | | | Tavares | FL | 32778 | UNITED STATES | |
| Marion County Appraiser - FL | 501 SE 25th Ave | | | Ocala | FL | 34471 | UNITED STATES | |
| Miami-Dade County Appraiser - FL | PO Box 01-3140 | | | Miami | FL | 33101 | UNITED STATES | |
| Orange County Appraiser - FL | 200 S Orange Ave | Suite 1700 | | Orlando | FL | 32801 | UNITED STATES | |
| Osceola County Appraiser - FL | 2505 E Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34744 | UNITED STATES | |
| Pasco County Appraiser - FL | Post Office Box 276 | | | Dade City | FL | 33526-0276 | UNITED STATES | |
| Pinellas County Appraiser - FL | 2500 34th St N | 2nd Floor | | St. Petersburg | FL | 33713 | UNITED STATES | |
| Polk County Appraiser - FL | 255 N Wilson Ave | | | Bartow | FL | 33830 | UNITED STATES | |
| Seminole County Appraiser - FL | 1101 E 1st St | | | Sanford | FL | 32771 | UNITED STATES | |
| Volusia County Appraiser - FL | 123 West Indiana Ave | Room 102 | | DeLand | FL | 32720 | UNITED STATES | |
| Palm Beach County Appraiser - FL | 301 N Olive Ave | First Floor | | West Palm Beach | FL | 33401 | UNITED STATES | |
| Grant Parish Assessor - LA | 200 Main St | | | Colfax | LA | 71417 | UNITED STATES | |
| Dallas County Appraiser - TX | 2949 N Stemmons Fwy | | | Dallas | TX | 75247 | UNITED STATES | |
| Travis County Appraiser - TX | 850 East Anderson Ln | | | Austin | TX | 78752 | UNITED STATES | |
| Ty Frankel and Patti Syverson, Frankel Syverson | 2375 E. Camelback Rd | Suite 600 | | Phoenix | AZ | 85016 | UNITED STATES | |
| WHANG LAW FIRM | 21800 Oxnard St | Suite 470 | | Woodland Hills | CA | 91367 | UNITED STATES | |
| UPS USD Account 8US1A14A17 | 28013 Network Place | | | Chicago | IL | 60656-4239 | UNITED STATES | |
| 8610428 Canada Inc. | 286 Monarch Park Ave. | | | Toronto | ONTARIO | M4J4T1 | CANADA | |
| ALG Worldwide Logistic, LLC | 745 Dillon Dr. | | | Wood Dale | IL | 60191 | UNITED STATES | |
| Bell Canada | P.O.Box 9000 | Stn Don Mills | | North York | ON | M3C 2X7 | CANADA | |
| Bell Account 537414209 | PO Box 3650 Station Don Mills | | | Toronto | ON | M3C 3X9 | CANADA | |
| Bell Mobility | PO Box 5102 | | | Burlington | ON | L7R 4R7 | CANADA | |
| Daniel's Moving & Storage, Inc. | 6131 W Van Buren St | | | Phoenix | AZ | 85043 | UNITED STATES | |
| Datasite LLC | PO Box 74007252 | | | Chicago | IL | 60674-7252 | UNITED STATES | |
| Chicago 1 LLC dba Element Critical | 7990 Quantum Drive | | | Vienna | VA | 22182 | UNITED STATES | |
| Iron Mountain | PO Box 3527 | | | Toronto | ON | M5W 1G8 | CANADA | |
| Microsoft Corporation | One Microsoft Way | | | Redmond | WA | 98052 | UNITED STATES | |
| Prime Technology Group LLC | 940 West Valley Rd., Suite 1500 | | | Wayne | PA | 19087 | UNITED STATES | |
| ProServeIT Corporation | 6700 Century Ave | Unit 104 | | Mississauga | ON | L5N 6A4 | CANADA | |
| RingCentral Inc. | 20 Davis Drive | | | Belmont | CA | 94002 | UNITED STATES | |
| Rogers Business Solutions | P.O.Box 2000 Stn. D | | | Scarborough | ON | M1R 5P4 | CANADA | |
| RSM US LLP | 1201 West Peachtree Street | | | Atlanta | GA | 30309 | UNITED STATES | |
| Snowflake Inc. | 450 Concar Drive | | | San Mateo | CA | 94402 | UNITED STATES | |
| Softchoice | 173 Dufferin | Suite 200 | | Toronto | ON | M6K 3H7 | CANADA | |
| Teema Solutions | 317-1080 Mainland Street | | | Vancouver | BC | V6B 2T4 | CANADA | |
| ULine | PO Box 88741 | | | Chicago | IL | 60680 | UNITED STATES | |
| UPS Canada Account A81W89 | PO Box 4900 Station A | | | Toronto | ON | M5W 0A7 | CANADA | |
| Velocity | PO Box 1179 | Holland | | Holland | OH | 43528 | UNITED STATES | |
| WASTECO | 150 ORENDA ROAD | | | BRAMPTON | ONTARIO | L6W 1W3 | CANADA | |
| BGSF PROFESSIONAL, LLC | P.O. BOX 660282 | | | Dallas | TX | 75266-0282 | UNITED STATES | |
| LifeSci Advisors, LLC | 250 West 55th Street, 34th floor | | | New York | NY | 10019 | UNITED STATES | |
| Rivers & Moorehead PLLC | 398 S. Mill Avenue, Suite 307 | | | Tempe | AZ | 85281 | UNITED STATES | |
| Solium Capital ULC | 58 S River Dr. Suite 401 | | | Tempe | AZ | 85281 | UNITED STATES | |
| Cox Communications Arizona, LLC. | 1550 W. Deer Valley Road | | | Phoenix | AZ | 85027 | UNITED STATES | |
| Culligan Water | Department 8973 | P.O. Box 77043 | | Minneapolis | MN | 55480-7743 | UNITED STATES | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email Address |
|---|---|---|---|---|---|---|---|---|
| Inmar Rx Solutions, Inc. | 635 Vine St. | | | Winston-Salem | NC | 27101 | UNITED STATES | |
| McKesson Pharmacy Systems, LLC | 30881 Schoolcraft Road | | | Livonia | MI | 48150 | UNITED STATES | |
| Minkus Advertising Specialties | 6401 East Twenty Second street | | | Tucson | AZ | 85710-5104 | UNITED STATES | |
| Compass Group Inc. | 2629 Dickerson Parkway | | | Carrollton | TX | 75007 | UNITED STATES | |
| Stericycle Inc. | 19 Armthorpe Road | | | Brampton | ON | L6T 5M4 | CANADA | |
| TECO Tampa Electric | PO Box 111 | | | Tampa | FL | 33601 | UNITED STATES | |
| DF King | 48 Wall Street - 22 Floor | | | New York | NY | 10005 | UNITED STATES | |
| BDO | 5300 Patterson Ave. SE | Suite 100 | | Grand Rapids | MI | 49512 | UNITED STATES | |
| Microsoft Canada Inc. | PO Box 9433, Postal Station A | | | Toronto | ON | M5W4E1 | CANADA | |
| Classic Fire | 645 Garyray Drive | | | North York | ON | M9L 1P9 | CANADA | |
| Torkin Manes | Barristers & Solicitors | 151 Yonge Street, Suite 1500 | | Toronto | ON | M5C 2W7 | CANADA | |
| Pharmapoint | 2 Perimeter Park S | STE300E | | Birmingham | AL | 35243 | UNITED STATES | |
| MYOS | 45 Horsehill Road | Suite 105A | | Cedar Knolls | NJ | 07927 | UNITED STATES | |
| ADT | 1501 Yamato Road | | | Boca Raton | FL | 33431 | UNITED STATES | |
| Frontier Communications | PO Box 709 | | | South Windsor | CT | 06074-9998 | UNITED STATES | |
| Parata | 106 Roche Drive | | | Durham | NC | 27703 | UNITED STATES | |
| CSC Corporation Service Company | 2710 Gateway Oaks Drive | | | Sacramento | CA | 95833-3505 | UNITED STATES | |
| Abell Pest Control | 3075 Ridgeway Dr. Unit 27 | | | Mississauga | ON | L5L 5M6 | CANADA | |
| Contractlogix | 248 Mill Road | Building 1, Unit 3 | | Chelmsford | MA | 01824 | UNITED STATES | |
| Enterprise Holdings BC SSC | 13160 88 Ave | | | Surrey | BC | V3W 3K3 | CANADA | |
| First Class Commercial of Orlando | 1020 Crews Commercial Drive | Suite 110 | | Orlando | FL | 32837 | UNITED STATES | |
| McMaster-Carr | PO Box 7690 | | | Chicago | IL | 60680-7690 | UNITED STATES | |
| Misty Mountain Technologies Inc. | 2302 Vista Oak Drive | | | Oakville | ON | L6M 3L6 | CANADA | |
| Nuvollo Corp. | 27 Fairmont Crescent | | | Toronto | ON | M4L 2H3 | CANADA | |
| Quadbridge Inc. | 3800 St. Patrick St. | Suite 102 | | Montréal | Québec | H4E 1A4 | CANADA | |
| Squire  Patton Boggs US LLP | 1000 Key Tower, 127 Public Square | | | Cleveland | Ohio | 44114 | UNITED STATES | |
| WebSan Solutions Inc. | 245 Fairview Mall Drive | Suite 200 | | Toronto | ON | M2J 4T1 | CANADA | |
| Broadridge Investor Communication Solutions, Inc. | 51 Mercedes Way | | | Edgewood | NY | 11717 | UNITED STATES | |
| CompIntelligence, Inc. | 56 Driftway Lane | | | New Canaan | CT | 06840 | UNITED STATES | |
| SingerLewak LLP | 10960 Wilshire Blvd, Suite 1100 | | | Los Angeles | CA | 90024 | UNITED STATES | |
| Inflow Communications, Inc. | 9450 SW Gemini Dr #54242 | | | Beaverton | OR | 97008-7105 | UNITED STATES | |
| Baker Tilly US LLP | PO Box 7398 | | | Madison | WI | 53707-7398 | UNITED STATES | |
| Ernst & Young U.S. LLP | 200 Plaza Drive | | | Secaucus | NJ | 07094 | UNITED STATES | |
| Price Waterhouse Coopers LLP | PWC Tower 18 York Street, Suite 260 | | | Toronto | ON | M5J 0B2 | CANADA | |
| AMI Benefit Plan | 100 Terra Bella Dr. | | | Youngstown | OH | 44505 | UNITED STATES | |
| Curalinc, LLC | 314 West Superior Street, Suite 601 | | | Chicago | IL | 60654 | UNITED STATES | |
| Fidelity Security Life Insurance Co. | 162 Prospect Hill Road | Suite 101B | | Brewster | NY | 67288 | UNITED STATES | |
| Resources Connection Inc. | 17101 Armstrong Ave. | | | Irvine | CA | 92614 | UNITED STATES | |
| New Enterprise Ventures, LLC | 10027 Kendale Road | | | Potomac | MD | 20854 | UNITED STATES | |
| Raul Vega Creative LLC | 1813 N 111th LN | | | Avondale | AZ | 85392 | UNITED STATES | |
| Able Machinery Movers, LLC | 600 Westport Pkwy | | | Grapevine | TX | 76051 | UNITED STATES | |
| Prime Therapeutics LLC | PO Box 860450 | | | Minneapolis | MN | 55486-0450 | UNITED STATES | |
| HyGen Pharmaceuticals, Inc. | 8635 154th Ave NE Suite #100 | | | Redmond | WA | 98052 | UNITED STATES | |
| OpenSesame Inc. | 1629 SW Salmon St | | | Portland | OR | 97205 | UNITED STATES | |
| Muldoon's | 5680 Timberlea Boulevard | | | Mississauga | ON | L4W 4M6 | CANADA | |
| Bucketlist | 1930 Pandora Street | Unit 311 | | Vancouver | BC | V5L 0C7 | CANADA | |
| image360 Brookfield | 3415 N. 127th St., Suite 200 | | | Brookfield | WI | 53005 | UNITED STATES | |
| CEVA Freight Canada Corp. | 1880 Matheson Blvd. E. | | | Mississauga | ON | L4W 5N4 | CANADA | |
| Digi-Key Electronics | 701 Brooks Ave South | | | Thief River Falls | MN | 56701-0677 | UNITED STATES | |
| Livingston USD | PO Box 70 | | | Fort Erie | ON | L2A 5M6 | CANADA | |
| Microart Services, inc. | 190 Duffield Drive | | | Markham | ON | L6G 1B5 | CANADA | |
| UCP Inc. | 7200 W. Post Rd. Suite 100 | Dock 2 | | Las Vegas | NV | 89113 | UNITED STATES | |
| Uline Canada Corporation | Box 3500 | RPO Streetsville | | Mississauga | ON | L5M 0S8 | CANADA | |
| Jones DesLauriers Insurance Management Inc. | 2375 Skymark Avenue | | | Mississauga | ON | L5N 5M4 | CANADA | |
| ASL Print FX | 1 Royal Gate Blvd. | Unit A | | Vaughan | ON | L4L 8Z7 | CANADA | |
| Beanworks Solutions | 1159 Hamilton Street | | | Vancouver | BC | V6B 5P6 | CANADA | |
| CAD MicroSolutions Inc. | 65 International Blvd. | | | Toronto | ON | M9W 6L9 | CANADA | |
| Fivetran Inc. | 405 14th Street, Suite 1100 | | | Oakland | CA | 94612-2707 | UNITED STATES | |
| Google Cloud Canada Corporation | 1959 Upper Water Street | | | Halifax | NS | B3J 3N2 | CANADA | |
| Hut 8 High Performance Computing Inc. | 745 Thurlow Street | Suite 2400 | | Vancouver | BC | V6E 0C5 | CANADA | |
| Retail Management Solutions | 4535 Lacey Blvd SE | | | Lacey | WA | 98503 | UNITED STATES | |
| Mastercard - G Burrows | 6665 Millcreek Drive | | | Mississauga | ON | L5N 5M4 | CANADA | |
| Mastercard - M Mckinzey | 6665 Millcreek Drive, Unit 1 | | | Mississauga | ON | L5N5M4 | CANADA | |
| SmartBear Software, Inc. | 450 Artisan Way, Suite 400 | | | Somerville | MA | 02145 | UNITED STATES | |
| Desandro Law Group LLC | P.O.Box 26262 | | | Phoenix | AZ | 85068 | UNITED STATES | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email Address |
|---|---|---|---|---|---|---|---|---|
| Stubbs Alderton & Markiles, LLP | 15260 Ventura Blvd., 20th floor | | | Sherman Oaks | CA | 91403 | UNITED STATES | |
| Wilson Sonsini Goodrich & Rosati | PO Box 742866 | | | Los Angeles | CO | 90074-2866 | UNITED STATES | |
| Quarles & Brady LLP | 300 N LaSalle Street | Suite 4000 | | Chicago | IL | 60654 | UNITED STATES | |
| Goodwin Procter LLP | 100 Northern Avenue | | | Boston | MA | 02210 | UNITED STATES | |
| Staples Business Advantage | PO BOX 4446 STN A | | | Toronto | ON | M5W4A2 | CANADA | |
| Ceridian Canada Ltd. | 675 Cochrane Drive | | | Markham | ON | L3R 0B8 | CANADA | |
| Cigna Healthcare | 1700 Lincoln Street, Lower Level 3 | | | Denver | CO | 80274 | UNITED STATES | |
| Sunlife Life Assurance Company of Canada | 227 King Street South | | | Waterloo | ON | N2J 1R2 | CANADA | |
| Manulife Financial | PO Box 1627 | | | Waterloo | ON | N2J4P4 | CANADA | |
| Auto-Star | 636 11th Avenue SW | | | Medicine Hat | Alberta | T1A 1E1 | CANADA | |
| Health Care Logistics | PO Box 400 | | | Circleville | OH | 43113-0400 | UNITED STATES | |
| AST American Stock Transfer & Trust Company LLC | 6201 15th Avenue | | | Brooklyn | NY | 11219 | UNITED STATES | |
| Equiniti Company, LLC | 6201 15th Avenue | | | Brooklyn | NY | 11219 | UNITED STATES | |
| Gowling WLG (Canada) LLP | 1 Forst Canadian Place, 100 King Stre | | | Toronto | ON | M5X1G5 | CANADA | |
| Mediant Communications Inc. | 400 Regency Forest Drive, Suite 200 | | | Cary | NC | 27518 | UNITED STATES | |
| Toppan Merrill USA Inc. | 1501 Energy Park Drive | | | St. Paul | MN | 55108-5229 | UNITED STATES | |
| Protocase | 46 Wabana Court | Harbourside Industrial Park | | Sydney | NS | B1P 0B9 | CANADA | |
| HireRight, LLC | PO Box 847891 | | | Dallas | TX | 75284-7891 | UNITED STATES | |
| Hewlett-Packard Financial Services Canada | 5150 Spectrum Way | | | Mississauga | ON | L4W5G2 | CANADA | |
| Melrose Twenty LLC | 211 Blvd of the Americas | Suite 113 | | Lakewood | NJ | 08701 | UNITED STATES | |
| GWL Realty Advisors Inc | 1 City Centre Drive, Suite 300 | | | Mississauga | ON | L5B 1M2 | CANADA | |
| Technical Specialties & Applications Inc. | 100 1/2 N Saginaw | | | Pontiac | MI | 48342 | UNITED STATES | |
| Canway Cleaning and Supplies Inc. | 404 Stanfield drive | | | Oakville | ON | L6L 3P8 | CANADA | |
| JPM Construction Inc. | 101 Citation Drive | Unit 1 & w | | Concord | ON | L4K 2S4 | CANADA | |
| Jani-King of Phoenix | PO Box 845537 | | | Los Angeles | CA | 90084-5537 | UNITED STATES | |
| BeOkey Industries Co., Limited | Yangyong Industrial Zone | | | SongGang | ShenZhen | | CHINA | |
| Misumi USA Inc | 1717 Penny Lane Suite 200 | | | Schaumburg | IL | 60173 | UNITED STATES | |
| Corporation Service Company | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | UNITED STATES | |
| CSC | 251 Little Falls Drive | | | Wilmington | DE | 19808-1674 | UNITED STATES | |
| Mastercard - E Kildroy | 6665 Millcreek Drive | | | Mississauga | ON | L5N 5M4 | CANADA | |
| The Flight Shops Inc. - Corporate Traveller South We | 1315 North Service Road E Suite 102 | | | Oakville | ON | L6H1A7 | CANADA | |
| ACC Business | 400 West Ave. | | | Rochester | NY | 14611 | UNITED STATES | |
| CenturyLink | PO BOX 52187 | | | Phoenix | AZ | 85072-2187 | UNITED STATES | |
| Comcast Business | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | UNITED STATES | |
| Comcast Cable Communications Management, LLC | 2001 York Rd. 5th Floor | | | Oak Brook | IL | 60523 | UNITED STATES | |
| Divvy | 13707 S. 200 W. | | | Draper | UT | 84020 | UNITED STATES | |
| Enbridge Gas Distribution | PO Box 650 | | | Scarborough | ON | M1K 5E3 | CANADA | |
| Enersource | 3240 Mavis Road | | | Mississauga | ON | L5C 3K1 | CANADA | |
| OUC | PO Box 31329 | | | Tampa | FL | 33631-3329 | UNITED STATES | |
| Southern California Edison | PO Box 6400 | | | Rancho Cucamonga | CA | 91729 | UNITED STATES | |
| Spectrum Business | 4145 S. Falkenburg Rd. | | | Riverview | FL | 33578-8652 | UNITED STATES | |
| AT&T | 675 WWest Peachtree Street W | | | Atlanta | GA | 30308 | UNITED STATES | |
| Verizon | PO BOX 489 | | | Newark | NJ | 07101-0489 | UNITED STATES | |
| HP Financial Services | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | UNITED STATES | |
| VAR Technology Finance | 2330 Interstate 30 | | | Mesquite | TX | 75150 | UNITED STATES | |
| Toshiba Business Solutions | PO Box 660831 | | | Dallas | TX | 75266-0831 | UNITED STATES | |
| All Copy Products | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | UNITED STATES | |
| Epic Systems Corporation | 1979 Milky Way | | | Verona | WI | 53593 | UNITED STATES | |
| RELX Inc. DBA LexisNexis | PO Box 733106 | | | Dallas | TX | 733106 | UNITED STATES | |
| LexisNexis Canada Inc. | PO Box 46212, Postal Stn A | | | Toronto | ON | M5W4K9 | CANADA | |
| Salesforce.com | PO BOX 4090 STN A | | | Toronto | ON | M5W0E9 | CANADA | |
| Bytecode IO, Inc. | 1501 North Broadway | Suite 440 | | Walnut Creek | CA | 94596 | UNITED STATES | |
| Qualtrics, LLC | 333 W. River Park Dr | | | Provo | UT | 84604 | UNITED STATES | |
| Wolters Kluwer Clinical Drug Information | PO Box 412094 | | | Boston | MA | 02241-2094 | UNITED STATES | |
| ETHICS SUITE LLC | 28150 N. Alma School Rd | Suite 103-215 | | Scottsdale | AZ | 85262 | UNITED STATES | |
| Admiral Air Express, Inc. dba ALG Admiral, Inc. | 745 Dillon Drive | | | Wood Dale | IL | 60191 | UNITED STATES | |
| Payworks, Inc. | 1565 Willson Place | | | Winnipeg | MB | R3T 4H1 | Canada | |
| Endeavour Solutions Inc. | 2233 Argentia Road | Suite 300E | | Mississauga | ON | L5N 2X7 | CANADA | |
| Paychex Business Solutions, LLC | 970 Lake Carillon Drive | Suite 400 | | St. Petersburg | FL | 33716 | UNITED STATES | |
| Workiva Inc. | 2900 University Blvd | | | Ames | IA | 50010 | UNITED STATES | |
| Goodlife Fitness Centres Inc. | 225 Select Avenue, Suite 204 | | | Toronto | ON | M1X0B5 | CANADA | |
| OTRS | 19925 Stevens creek Blvd | | | Cupertino | CA | | UNITED STATES | |
| Amir Rubin | 14 Buck Meadow Drive | | | Portola Valley | CA | 94028 | UNITED STATES | |
| Ryan Ferguson | 2950 E Appaloosa Rd | | | Gilbert | AZ | 85296 | UNITED STATES | |
| Federal Insurance Company | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 8889 | UNITED STATES | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email Address |
|------|-----------|-----------|-----------|------|-------|-----|---------|---------------|
| Chubb European Group SE (UK) | 100 Leadenhall Street | | | London | | EC3A 3BP | UK | |
| Valley Forge Insurance Company | 151 N. Franklin Street | | | Chicago | IL | 60606 | UNITED STATES | |
| National Fire Insurance Company of Hartford | 151 N. Franklin Street | | | Chicago | IL | 60606 | UNITED STATES | |
| Chubb ACE American Insurance Company | 2155 West Pinnacle Peak Road | Suite 205 | | Phoenix | AZ | 85027-1215 | UNITED STATES | |
| National Union Fire Insurance Company of Pittsburg, PA. | 1271 Ave of the Americas | FL 37 | | New York | NY | 10020 | UNITED STATES | |
| Lloyd's of London | One Lime Street | | | London | | EC3M 7HA | UK | |
| Wesco Insurance Company | P.O. Box 318004 | | | Cleveland | OH | 44131-880 | UNITED STATES | |
| XL Specialty Insurance Company | 505 Eagleview Blvd. | Suite 100 | | EXTON | PA | 19341-1120 | UNITED STATES | |
| Beazley Syndicates AFB | 30 Batterson Park Road | | | Farmington | CT | 06032 | UNITED STATES | |
| Alliant Insurance Services, Inc. | 2415 E Camelback Rd. | Suite 950 | | Phoenix | AZ | 85016 | UNITED STATES | |
| Curant Health of Florida | 200 Technology Court SE | Suite B | | Smyrna | GA | 30082 | UNITED STATES | |
| Franciscan Missionaries of Our Lady | 7777 Hennessy Blvd. | Suite 2003B | | Baton Rouge | LA | 70808 | UNITED STATES | |
| Pride Pharmacy-Carlisle | 4003 Lemmon Ave | | | Dallas | TX | 75219 | UNITED STATES | |
| Progressive Care, Inc. | 400 Ansin Blvd | Suite A | | Hallandale Beach | FL | 33009 | UNITED STATES | |
| Pharmacy Fund 1, Inc | 4003 Lemmon Ave | | | Dallas | TX | 75219 | UNITED STATES | |
| St. Thomas Community Health Center | 1936 Magazine St. | | | New Orleans | LA | 70130 | UNITED STATES | |
| Scripx | 601 W. Farm to Market 544 | Suite 102 | | Murphy | TX | 75094 | UNITED STATES | |
| Shands Teaching Hospital and Clinics, Inc | 1600 SW Archer Road | PO Box 100367 | | Gainesville | FL | 32610-0316 | UNITED STATES | |
| Texas Health Resources | 612 E lamar Blvd | Suite 600 | | Arlington | TX | 76011 | UNITED STATES | |
| Maxor National Pharmacy Services, LLC | | | | | | | | bkelly@maxor.com |
| Gerald Gradwell | 4720 E Cotton Gin Loop | Suite 220 | | Phoenix | AZ | 85040 | UNITED STATES | |
| Glen Stettin | 4720 E Cotton Gin Loop | Suite 220 | | Phoenix | AZ | 85040 | UNITED STATES | |
| Laurie McGraw | 4720 E Cotton Gin Loop | Suite 220 | | Phoenix | AZ | 85040 | UNITED STATES | |
| Mike Kramer | 4720 E Cotton Gin Loop | Suite 220 | | Phoenix | AZ | 85040 | UNITED STATES | |
| Paul D Johnson | 4720 E Cotton Gin Loop | Suite 220 | | Phoenix | AZ | 85040 | UNITED STATES | |
| Securities & Exchange Commission | 100 F Street, NE | | | Washington | DC | 20549 | UNITED STATES | |
| Securities & Exchange Commission, Regional Director | Brookfield Place | 200 Vesey Street | Suite 400 | New York | NY | 10281-1022 | UNITED STATES | |
| Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | UNITED STATES | |
| Delaware State Treasury | 820 Silver Lake Blvd | Suite 100 | | Dover | DE | 19904 | UNITED STATES | |
| Secretary of State | Division of Corporations | P.O. Box 898 | | Dover | DE | 19903 | UNITED STATES | |
| Joseph McMahon, Jr., Esquire | Office of the United States Trustee | 844 King St | Suite 2207 | Wilmington | DE | 19801 | UNITED STATES | |
| David C. Weiss, Esquire | United States Attorney, District of DE | 1313 N Market St | PO Box 2046 | Wilmington | DE | 19801 | UNITED STATES | |